**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Raymond Ray BARNES, Defendant–Appellant.**

**No. 05–40165.**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Decided Jan. 17, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before GARWOOD, JONES and SMITH, Circuit Judges.

PER CURIAM: *

Raymond Ray Barnes appeals his conviction and the sentence he received after

---

* Pursuant to 5TH CIR. R. 47.5, the court has    determined that this opinion should not be

he pleaded guilty to possession of marijuana with intent to distribute, in violation of 21 U.S.C. § 841. He seeks to challenge the constitutionality of 21 U.S.C. § 841(a) and (b) in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). As Barnes concedes, his argument is foreclosed by *United States v. Slaughter*, 238 F.3d 580, 582 (5th Cir. 2000).

Barnes also argues, for the first time on appeal, that the district court erred by imposing a sentence pursuant to the mandatory Sentencing Guidelines system held unconstitutional in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Because the district court erred in sentencing Barnes pursuant to a mandatory Guidelines scheme, he meets the first two requirements for relief under plain error review. *See United States v. Olano*, 507 U.S. 725, 731–37, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993); *United States v. Valenzuela–Quevedo*, 407 F.3d 728, 733 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 267, 163 L.Ed.2d 240 (2005). The Government concedes that Barnes can satisfy the third prong of plain error by showing that the district court felt constrained by the Sentencing Guidelines and most likely would have imposed a lower sentence under an advisory Guidelines scheme. The Government also agrees that the sentence should be vacated and the case should be remanded to the district court for resentencing. We find nothing in the record that disturbs the Government's representation.

Accordingly, Barnes's conviction under 21 U.S.C. § 841 is AFFIRMED; his sentence, however, is VACATED, and the case is REMANDED for further proceedings.

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

AFFIRMED IN PART; VACATED IN PART; REMANDED.